| HOSPITAL NAME | HALLMARK HEALTH SYSTEM | |
|---|---|---|
| PROVIDER NUMBER | | 220070 |
| Total Impact | $ | 3,885,129 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 45,271,652 |
| IP Rev updated to 2006 using MB Updates* | $ | 51,674,005 |
| Labor portion (69.7%) of IP Revenue | | 36,016,781 |
| Inpatient Impact in 2005 if successful | $ | 3,126,818 |
| Medicare OP Rev from cost report | $ | 12,710,983 |
| OP Rev updated to 2006 using MB Updates** | $ | 14,557,892 |
| Labor portion (60%) of OP Revenue | $ | 8,734,735 |
| Outpatient Impact in 2005 if successful | $ | 758,311 |
| Total Impact | $ | 3,885,129 |
| State Total Impact | $ | 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections.

INPATIENT UPDATE*

| 2001 data to 2006 | 1.1728 |
|---|---|
| 2002 to 2006 | 1.1414 |

OUTPATIENT UPDATE**

| 2001 data to 2006 | 1.1716 |
|---|---|
| 2002 to 2006 | 1.1453 |

21

| HOSPITAL NAME | EMERSON HOSPITAL |
|---|---|
| PROVIDER NUMBER | 220084 |
| Total Impact | $ 1,299,682 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 14,072,370 |
| IP Rev updated to 2006 using MB Updates* | $ | 16,062,496 |
| Labor portion (69.7%) of IP Revenue | | 11,195,559 |
| Inpatient impact in 2005 if successful | $ | 971,949 |
| Medicare OP Rev from cost report | $ | 5,493,531 |
| OP Rev updated to 2006 using MB Updates** | $ | 6,291,742 |
| Labor portion (60%) of OP Revenue | $ | 3,775,045 |
| Outpatient impact in 2005 if successful | $ | 327,733 |
| Total Impact | $ | 1,299,682 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1715 |
| 2002 to 2006 | 1.1453 |

| HOSPITAL NAME | LAWRENCE GENERAL HOSPITAL | |
| --- | --- | --- |
| PROVIDER NUMBER | | 220010 |
| Total Impact | $ | 2,611,945 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Essex |
| 2006 Area Wage Index | | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 10.0% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 27,967,249 |
| IP Rev updated to 2006 using MB Updates* | $ | 31,945,228 |
| Labor portion (69.7%) of IP Revenue | | 22,265,824 |
| Inpatient Impact in 2005 if successful | $ | 2,235,667 |
| Medicare OP Rev from cost report | $ | 5,453,425 |
| OP Rev updated to 2006 using MB Updates** | $ | 6,245,809 |
| Labor portion (60%) of OP Revenue | $ | 3,747,485 |
| Outpatient Impact in 2005 if successful | $ | 376,278 |
| Total Impact | $ | 2,611,945 |
| State Total Impact | $ | 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
| --- | --- |
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

| HOSPITAL NAME | | NORTH ADAMS REGIONAL HOSPITAL |
|---|---|---|
| PROVIDER NUMBER | | 220051 |
| Total Impact | $ | 1,731,332 |
| Details of Impact and Fees Calculation | | |
| County | | Berkshire |
| 2006 Area Wage Index | | 1.0715 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 15.8% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 10,885,103 |
| IP Rev updated to 2006 using MB Updates* | $ | 12,424,483 |
| Labor portion (69.7%) of IP Revenue | $ | 8,659,865 |
| Inpatient Impact in 2005 if successful | $ | 1,366,666 |
| Medicare OP Rev from cost report | $ | 3,362,582 |
| OP Rev updated to 2006 using MB Updates** | $ | 3,851,166 |
| Labor portion (60%) of OP Revenue | $ | 2,310,700 |
| Outpatient Impact in 2005 if successful | $ | 364,666 |
| Total Impact | $ | 1,731,332 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

106

107

24

| HOSPITAL NAME | SAINTS MEMORIAL MEDICAL CENTER | |
|---|---|---|
| PROVIDER NUMBER | | 220082 |
| Total Impact | $ | 1,810,175 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 19,621,640 |
| IP Rev updated to 2006 using MB Updates* | $ | 22,396,548 |
| Labor portion (69.7%) of IP Revenue | | 15,610,394 |
| Inpatient Impact in 2005 if successful | $ | 1,355,226 |
| Medicare OP Rev from cost report | $ | 7,625,963 |
| OP Rev updated to 2006 using MB Updates** | $ | 8,734,017 |
| Labor portion (60%) of OP Revenue | $ | 5,240,410 |
| Outpatient Impact in 2005 if successful | $ | 454,949 |
| Total Impact | $ | 1,810,175 |
| State Total Impact | $      197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2005 | 1.1716 |
| 2002 to 2006 | 1.1453 |

| HOSPITAL NAME | CAMBRIDGE HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220011 |
| Total Impact | $ | 3,360,200 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2001 |
| Medicare IP Rev from cost report | $ | 36,127,811 |
| IP Rev updated to 2006 using MB Updates* | $ | 42,371,053 |
| Labor portion (69.7%) of IP Revenue | | 29,532,624 |
| Inpatient Impact in 2005 if successful | $ | 2,563,892 |
| Medicare OP Rev from cost report | $ | 13,047,783 |
| OP Rev updated to 2006 using MB Updates** | $ | 15,287,332 |
| Labor portion (60%) of OP Revenue | $ | 9,172,399 |
| Outpatient Impact in 2005 if successful | $ | 796,307 |
| Total Impact | $ | 3,360,200 |
| State Total Impact | $    197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

111

| HOSPITAL NAME | NASHOBA VALLEY HOSPITAL | | |
|---|---|---|---|
| PROVIDER NUMBER | | | 220098 |
| Total Impact | $ | | 542,772 |
| **Details of Impact and Fees Calculation** | | | |
| County | | | Middlesex |
| 2006 Area Wage Index | | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | | 1.2406 |
| % Change in AWI | | | 8.7% |
| Latest available cost report yr | | | 2001 |
| Medicare IP Rev from cost report | $ | | 5,578,043 |
| IP Rev updated to 2006 using MB Updates* | $ | | 6,541,984 |
| Labor portion (69.7%) of IP Revenue | | | 4,559,763 |
| Inpatient Impact in 2005 if successful | $ | | 395,859 |
| Medicare OP Rev from cost report | $ | | 2,407,231 |
| OP Rev updated to 2006 using MB Updates** | $ | | 2,820,413 |
| Labor portion (60%) of OP Revenue | $ | | 1,692,248 |
| Outpatient Impact in 2005 if successful | $ | | 146,914 |
| Total Impact | $ | | 542,772 |
| State Total Impact | $ 197,039,020 | | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

27

| HOSPITAL NAME | COOLEY DICKINSON HOSPITAL |
|---|---|
| PROVIDER NUMBER | 220015 |
| Total Impact | $ 3,232,868 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Hampshire |
| 2006 Area Wage Index | 1.0715 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 15.8% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 21,515,869 |
| IP Rev updated to 2006 using MB Updates* | $ 24,558,660 |
| Labor portion (69.7%) of IP Revenue | 17,117,386 |
| Inpatient Impact in 2005 if successful | $ 2,701,400 |
| Medicare OP Rev from cost report | $ 4,900,669 |
| OP Rev updated to 2006 using MB Updates** | $ 5,612,737 |
| Labor portion (60%) of OP Revenue | $ 3,367,642 |
| Outpatient Impact in 2005 if successful | $ 531,468 |
| Total Impact | $ 3,232,868 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections.

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

28

| HOSPITAL NAME | | ST. ELIZABETH'S MEDICAL CENTER |
|---|---|---|
| PROVIDER NUMBER | | 220036 |
| Total Impact | | $ 3,826,560 |
| **Details of Impact and Fees Calculation** | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 57,236,000 |
| IP Rev updated to 2006 using MB Updates* | $ | 65,330,360 |
| Labor portion (69.7%) of IP Revenue | | 45,535,261 |
| Inpatient impact in 2005 if successful | $ | 3,370,500 |
| Medicare OP Rev from cost report | $ | 8,966,126 |
| OP Rev updated to 2006 using MB Updates** | $ | 10,268,906 |
| Labor portion (60%) of OP Revenue | $ | 6,161,344 |
| Outpatient Impact in 2005 if successful | $ | 456,060 |
| Total Impact | $ | 3,826,560 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

116

29

| HOSPITAL NAME | CARNEY HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220017 |
| Total Impact | $ | 1,924,435 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 28,818,392 |
| IP Rev updated to 2006 using MB Updates* | $ | 32,893,911 |
| Labor portion (69.7%) of IP Revenue | | 22,927,056 |
| Inpatient impact in 2005 if successful | $ | 1,697,051 |
| Medicare OP Rev from cost report | $ | 4,470,366 |
| OP Rev updated to 2006 using MB Updates** | $ | 5,119,911 |
| Labor portion (60%) of OP Revenue | $ | 3,071,947 |
| Outpatient Impact in 2005 if successful | $ | 227,384 |
| Total Impact | $ | 1,924,435 |
| State Total Impact | $    197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

30

119

| HOSPITAL NAME | CARITAS NORWOOL ᴜSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220126 |
| Total Impact | $ | 2,286,638 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Norfolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 29,601,366 |
| IP Rev updated to 2006 using MB Updates* | $ | 33,787,615 |
| Labor portion (69.7%) of IP Revenue | | 23,549,967 |
| Inpatient Impact in 2005 if successful | $ | 1,743,158 |
| Medicare OP Rev from cost report | $ | 10,684,786 |
| OP Rev updated to 2006 using MB Updates** | $ | 12,237,288 |
| Labor portion (60%) of OP Revenue | $ | 7,342,373 |
| Outpatient Impact in 2005 if successful | $ | 543,479 |
| Total Impact | $ | 2,286,638 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

INPATIENT UPDATE*

| 2001 data to 2006 | 1.1728 |
|---|---|
| 2002 to 2006 | 1.1414 |

OUTPATIENT UPDATE**

| 2001 data to 2006 | 1.1716 |
|---|---|
| 2002 to 2006 | 1.1453 |

31

121

| HOSPITAL NAME | GOOD SAMARITAN M___ICAL CENTER |
|---|---|
| PROVIDER NUMBER | 220111 |
| Total Impact | $ 1,990,031 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Plymouth |
| 2006 Area Wage Index | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 7.4% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 29,051,192 |
| IP Rev updated to 2006 using MB Updates* | $ 33,159,634 |
| Labor portion (69.7%) of IP Revenue | 23,112,265 |
| Inpatient Impact in 2005 if successful | $ 1,710,760 |
| Medicare OP Rev from cost report | $ 5,490,468 |
| OP Rev updated to 2006 using MB Updates** | $ 6,288,234 |
| Labor portion (60%) of OP Revenue | $ 3,772,941 |
| Outpatient Impact in 2005 if successful | $ 279,271 |
| Total Impact | $ 1,990,031 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

32

| HOSPITAL NAME | HOLY FAMILY HOSP. .L | |
|---|---|---|
| PROVIDER NUMBER | | 220080 |
| Total Impact | $ | 2,861,153 |
| | | |
| **Details of Impact and Fees Calculation** | | |
| County | | Essex |
| 2006 Area Wage Index | | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 10.0% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 27,376,863 |
| IP Rev updated to 2006 using MB Updates* | $ | 31,248,521 |
| Labor portion (69.7%) of IP Revenue | | 21,780,219 |
| Inpatient Impact in 2005 if successful | $ | 2,186,909 |
| Medicare OP Rev from cost report | $ | 9,771,882 |
| OP Rev updated to 2006 using MB Updates** | $ | 11,191,739 |
| Labor portion (60%) of OP Revenue | $ | 6,715,043 |
| Outpatient Impact in 2005 if successful | $ | 674,244 |
| Total Impact | $ | 2,861,153 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

33

| HOSPITAL NAME | | ST. ANNE'S HOSPITAL CORP. |
|---|---|---|
| PROVIDER NUMBER | | 220020 |
| Total Impact | | $ 2,562,603 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Bristol |
| 2006 Area Wage Index | | 1.0954 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 13.3% |
| Latest available cost report yr | | 2001 |
| Medicare IP Rev from cost report | | $ 16,063,334 |
| IP Rev updated to 2006 using MB Updates* | | $ 18,839,236 |
| Labor portion (69.7%) of IP Revenue | | 13,130,947 |
| Inpatient Impact in 2005 if successful | | $ 1,740,564 |
| Medicare OP Rev from cost report | | $ 8,821,706 |
| OP Rev updated to 2006 using MB Updates** | | $ 10,335,882 |
| Labor portion (60%) of OP Revenue | | 6,201,529 |
| Outpatient Impact in 2005 if successful | | $ 822,039 |
| Total Impact | | $ 2,562,603 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

34

| HOSPITAL NAME | LAHEY CLINIC HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220171 |
| Total Impact | $ | 7,435,564 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 79,973,025 |
| IP Rev updated to 2006 using MB Updates* | $ | 91,282,873 |
| Labor portion (69.7%) of IP Revenue | | 63,624,163 |
| Inpatient Impact in 2005 if successful | $ | 5,523,569 |
| Medicare OP Rev from cost report | $ | 32,049,284 |
| OP Rev updated to 2006 using MB Updates** | $ | 36,706,052 |
| Labor portion (60%) of OP Revenue | $ | 22,023,631 |
| Outpatient Impact in 2005 if successful | $ | 1,911,995 |
| Total Impact | $ | 7,435,564 |
| State Total Impact | $    197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

35

| HOSPITAL NAME | | MASS EYE AND EAR INFIRMARY | Tab 35E |
|---|---|---|---|
| PROVIDER NUMBER | | | 220075 |
| Total Impact | | $ | 839,175 |
| Details of Impact and Fees Calculation | | | |
| County | | | Suffolk |
| 2006 Area Wage Index | | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | | 1.2406 |
| % Change in AWI | | | 7.4% |
| Latest available cost report yr | | | 2002 |
| Medicare IP Rev from cost report | | $ | 4,407,772 |
| IP Rev updated to 2006 using MB Updates* | | $ | 5,031,123 |
| Labor portion (69.7%) of IP Revenue | | | 3,506,692 |
| Inpatient Impact in 2005 if successful | | $ | 259,564 |
| Medicare OP Rev from cost report | | $ | 11,395,146 |
| OP Rev updated to 2006 using MB Updates** | | $ | 13,050,863 |
| Labor portion (60%) of OP Revenue | | $ | 7,830,518 |
| Outpatient Impact in 2005 if successful | | $ | 579,612 |
| Total Impact | | $ | 839,175 |
| State Total Impact | $ | 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

36

| HOSPITAL NAME | | QUINCY HOSPITAL |
|---|---|---|
| PROVIDER NUMBER | | 220067 |
| Total Impact | | $ 1,384,045 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Norfolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 19,734,965 |
| IP Rev updated to 2006 using MB Updates* | $ | 22,525,899 |
| Labor portion (69.7%) of IP Revenue | | 15,700,552 |
| Inpatient Impact in 2005 if successful | $ | 1,162,148 |
| Medicare OP Rev from cost report | $ | 4,362,492 |
| OP Rev updated to 2006 using MB Updates** | $ | 4,996,363 |
| Labor portion (60%) of OP Revenue | $ | 2,997,818 |
| Outpatient Impact in 2005 if successful | $ | 221,897 |
| Total Impact | $ | 1,384,045 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

37

133

| HOSPITAL NAME | NEW ENGLAND MEDICAL CENTER |
|---|---|
| PROVIDER NUMBER | 220116 |
| Total Impact | $ 4,831,930 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Suffolk |
| 2006 Area Wage Index | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 7.4% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 67,177,964 |
| IP Rev updated to 2006 using MB Updates* | $ 76,678,325 |
| Labor portion (69.7%) of IP Revenue | 53,444,793 |
| Inpatient impact in 2005 if successful | $ 3,955,960 |
| Medicare OP Rev from cost report | $ 17,221,539 |
| OP Rev updated to 2006 using MB Updates** | $ 19,723,832 |
| Labor portion (60%) of OP Revenue | $ 11,834,299 |
| Outpatient Impact in 2005 if successful | $ 875,970 |
| Total Impact | $ 4,831,930 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

134

38

| HOSPITAL NAME | BRIGHAM & WOMEN's HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220110 |
| Total Impact | $ | 10,186,615 |
| **Details of Impact and Fees Calculation** | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2001 |
| Medicare IP Rev from cost report | $ | 154,195,613 |
| IP Rev updated to 2006 using MB Updates* | $ | 180,842,136 |
| Labor portion (69.7%) of IP Revenue | | 126,046,969 |
| Inpatient impact in 2005 if successful | $ | 9,329,942 |
| Medicare OP Rev from cost report | $ | 16,463,518 |
| OP Rev updated to 2006 using MB Updates** | $ | 19,289,351 |
| Labor portion (60%) of OP Revenue | $ | 11,573,611 |
| Outpatient Impact in 2005 if successful | $ | 856,674 |
| Total Impact | $ | 10,186,615 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

39

137

| HOSPITAL NAME | FAULKNER HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220119 |
| Total Impact | $ | 1,493,556 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 20,646,012 |
| IP Rev updated to 2006 using MB Updates* | $ | 23,565,788 |
| Labor portion (69.7%) of IP Revenue | | 16,425,354 |
| Inpatient Impact in 2005 if successful | $ | 1,215,798 |
| Medicare OP Rev from cost report | $ | 5,460,732 |
| OP Rev updated to 2006 using MB Updates** | $ | 6,254,178 |
| Labor portion (60%) of OP Revenue | $ | 3,752,507 |
| Outpatient Impact in 2005 if successful | $ | 277,759 |
| Total Impact | $ | 1,493,556 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

40

| HOSPITAL NAME | | MASSACHUSETTS GENERAL HOSPITAL | |
|---|---|---|---|
| PROVIDER NUMBER | | | 22007 |
| Total Impact | | $ | 14,870,835 |
| | | | |
| Details of Impact and Fees Calculation | | | |
| County | | | Suffolk |
| 2006 Area Wage Index | | | 1.155 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | | 1.2400 |
| % Change in AWI | | | 7.43 |
| Latest available cost report yr | | | 2002 |
| Medicare IP Rev from cost report | | $ | 217,635,808 |
| IP Rev updated to 2006 using MB Updates* | | $ | 248,414,036 |
| Labor portion (69.7%) of IP Revenue | | | 173,144,583 |
| Inpatient Impact in 2005 if successful | | $ | 12,816,087 |
| Medicare OP Rev from cost report | | $ | 40,396,291 |
| OP Rev updated to 2006 using MB Updates** | | $ | 46,265,881 |
| Labor portion (60%) of OP Revenue | | $ | 27,759,528 |
| Outpatient Impact in 2005 if successful | | $ | 2,054,748 |
| Total Impact | | $ | 14,870,835 |
| State Total Impact | $ 197,039,020 | | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

41

| HOSPITAL NAME | NEWTON-WELLESLEY HOSPITAL |
|---|---|
| PROVIDER NUMBER | 220101 |
| Total Impact | $ 2,118,721 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Middlesex |
| 2006 Area Wage Index | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 8.7% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 24,361,304 |
| IP Rev updated to 2006 using MB Updates* | $ 27,806,498 |
| Labor portion (69.7%) of IP Revenue | 19,381,129 |
| Inpatient Impact in 2005 if successful | $ 1,682,584 |
| Medicare OP Rev from cost report | $ 7,310,615 |
| OP Rev updated to 2006 using MB Updates** | $ 8,372,849 |
| Labor portion (60%) of OP Revenue | $ 5,023,709 |
| Outpatient Impact in 2005 if successful | $ 436,136 |
| Total Impact | $ 2,118,721 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections.

INPATIENT UPDATE*
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

OUTPATIENT UPDATE**
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

42

143

22-0035

| HOSPITAL NAME | UNION HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220035 |
| Total Impact | $ | 2,166,404 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Essex |
| 2006 Area Wage Index | | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 10.0% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 21,105,693 |
| IP Rev updated to 2006 using MB Updates* | $ | 24,090,477 |
| Labor portion (69.7%) of IP Revenue | | 16,791,063 |
| Inpatient Impact in 2005 if successful | $ | 1,685,957 |
| Medicare OP Rev from cost report | $ | 6,963,163 |
| OP Rev updated to 2006 using MB Updates** | $ | 7,974,912 |
| Labor portion (60%) of OP Revenue | $ | 4,784,947 |
| Outpatient Impact in 2005 if successful | $ | 480,447 |
| Total Impact | $ | 2,166,404 |
| State Total Impact | $ | 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

INPATIENT UPDATE*

| | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |

OUTPATIENT UPDATE**

| | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

NAPSHIRE
22-0035

| HOSPITAL NAME | SALEM HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220006 |
| Total Impact | $ | 4,462,799 |
| Details of Impact and Fees Calculation | | |
| County | | Essex |
| 2006 Area Wage Index | | 1.1021 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 12.6% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 33,781,750 |
| IP Rev updated to 2006 using MB Updates* | $ | 38,559,192 |
| Labor portion (69.7%) of IP Revenue | | 26,875,757 |
| Inpatient impact in 2005 if successful | $ | 3,377,454 |
| Medicare OP Rev from cost report | $ | 12,568,065 |
| OP Rev updated to 2006 using MB Updates** | $ | 14,394,208 |
| Labor portion (60%) of OP Revenue | $ | 8,636,525 |
| Outpatient Impact in 2005 if successful | $ | 1,085,345 |
| Total Impact | $ | 4,462,799 |
| State Total Impact | $       197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

43

| HOSPITAL NAME | STURDY MEMORIAL HOSPITAL |
|---|---|
| PROVIDER NUMBER | 220008 |
| Total Impact | $ 2,586,364 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Bristol |
| 2006 Area Wage Index | 1.0954 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 13.3% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 18,514,223 |
| IP Rev updated to 2006 using MB Updates* | $ 21,132,519 |
| Labor portion (69.7%) of IP Revenue | 14,729,366 |
| Inpatient Impact in 2005 if successful | $ 1,952,441 |
| Medicare OP Rev from cost report | $ 6,959,406 |
| OP Rev updated to 2006 using MB Updates** | $ 7,970,609 |
| Labor portion (60%) of OP Revenue | $ 4,782,366 |
| Outpatient Impact in 2005 if successful | $ 633,923 |
| Total Impact | $ 2,586,364 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

44

143

| HOSPITAL NAME | JORDAN HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220060 |
| Total Impact | $ | 208,374 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Plymouth |
| 2006 Area Wage Index | | 1.2303 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 0.8% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 21,895,982 |
| IP Rev updated to 2006 using MB Updates* | $ | 24,992,529 |
| Labor portion (69.7%) of IP Revenue | | 17,419,793 |
| Inpatient Impact in 2005 if successful | $ | 145,837 |
| Medicare OP Rev from cost report | $ | 10,870,195 |
| OP Rev updated to 2006 using MB Updates** | $ | 12,449,637 |
| Labor portion (60%) of OP Revenue | $ | 7,469,782 |
| Outpatient Impact in 2005 if successful | $ | 62,537 |
| Total Impact | $ | 208,374 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

45

| HOSPITAL NAME | BROCKTON HOSPITAL, INC. | |
|---|---|---|
| PROVIDER NUMBER | | 220052 |
| Total Impact | $ | 2,045,312 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Plymouth |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 30,338,008 |
| IP Rev updated to 2006 using MB Updates* | $ | 34,628,433 |
| Labor portion (69.7%) of IP Revenue | | 24,136,018 |
| Inpatient Impact in 2005 if successful | $ | 1,786,538 |
| Medicare OP Rev from cost report | $ | 5,087,507 |
| OP Rev updated to 2006 using MB Updates** | $ | 5,826,723 |
| Labor portion (60%) of OP Revenue | $ | 3,496,034 |
| Outpatient Impact in 2005 if successful | $ | 258,775 |
| Total Impact | $ | 2,045,312 |
| State Total Impact | $ | 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

151

46

| HOSPITAL NAME | MERRIMACK VALLEY HOSPITAL |
|---|---|
| PROVIDER NUMBER | 220041 |
| Total Impact | $ 1,113,218 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Essex |
| 2006 Area Wage Index | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 10.0% |
| Latest available cost report yr | 2001 |
| Medicare IP Rev from cost report | $ 10,652,964 |
| IP Rev updated to 2006 using MB Updates* | $ 12,493,901 |
| Labor portion (69.7%) of IP Revenue | 8,708,249 |
| Inpatient Impact in 2005 if successful | $ 874,378 |
| Medicare OP Rev from cost report | $ 3,383,706 |
| OP Rev updated to 2006 using MB Updates** | $ 3,964,492 |
| Labor portion (60%) of OP Revenue | $ 2,378,695 |
| Outpatient Impact in 2005 if successful | $ 238,840 |
| Total Impact | $ 1,113,218 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

47

154

Tab 47E

| HOSPITAL NAME | SOUTHCOAST HOSPITALS GROUP,INC (1) | |
|---|---|---|
| PROVIDER NUMBER | | 220074 |
| Total Impact | $ | 12,739,450 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Bristol |
| 2006 Area Wage Index | | 1.0954 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 13.3% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 101,950,211 |
| IP Rev updated to 2006 using MB Updates* | $ | 116,368,091 |
| Labor portion (69.7%) of IP Revenue | $ | 81,108,599 |
| Inpatient Impact in 2005 if successful | $ | 10,751,290 |
| Medicare OP Rev from cost report | $ | 21,826,641 |
| OP Rev updated to 2006 using MB Updates** | $ | 24,998,057 |
| Labor portion (60%) of OP Revenue | $ | 14,998,834 |
| Outpatient Impact in 2005 if successful | $ | 1,988,160 |
| Total Impact | $ | 12,739,450 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

| HOSPITAL NAME | SOUTHCOAST HOSPITALS GROUP, INC (2) |
|---|---|
| PROVIDER NUMBER | 220074 |
| Total Impact | $ 698,414 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Suffolk |
| 2006 Area Wage Index | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 7.4% |
| Latest available cost report yr | 2002 |
| Medicare IP Rev from cost report | $ 10,009,169 |
| IP Rev updated to 2006 using MB Updates* | $ 11,424,673 |
| Labor portion (69.7%) of IP Revenue | 7,962,997 |
| Inpatient Impact in 2005 if successful | $ 589,418 |
| Medicare OP Rev from cost report | $ 2,142,875 |
| OP Rev updated to 2006 using MB Updates** | $ 2,454,235 |
| Labor portion (60%) of OP Revenue | $ 1,472,541 |
| Outpatient Impact in 2005 if successful | $ 108,997 |
| Total Impact | $ 698,414 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

157

48

Tab 48E

| HOSPITAL NAME | WINCHESTER HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220105 |
| Total Impact | $ | 2,597,862 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Middlesex |
| 2006 Area Wage Index | | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 8.7% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 29,113,190 |
| IP Rev updated to 2006 using MB Updates* | $ | 33,230,400 |
| Labor portion (69.7%) of IP Revenue | | 23,161,589 |
| Inpatient Impact in 2005 if successful | $ | 2,010,787 |
| Medicare OP Rev from cost report | $ | 9,840,686 |
| OP Rev updated to 2006 using MB Updates** | $ | 11,270,540 |
| Labor portion (60%) of OP Revenue | $ | 6,762,324 |
| Outpatient Impact in 2005 if successful | $ | 587,075 |
| Total Impact | $ | 2,597,862 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

Tab 49E

| HOSPITAL NAME | BOSTON MEDICAL CENTER | |
|---|---|---|
| PROVIDER NUMBER | | 220031 |
| Total Impact | $ | 7,319,969 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 104,962,503 |
| IP Rev updated to 2006 using MB Updates* | $ | 119,806,383 |
| Labor portion (69.7%) of IP Revenue | | 83,505,049 |
| Inpatient Impact in 2005 if successful | $ | 6,181,007 |
| Medicare OP Rev from cost report | $ | 22,391,959 |
| OP Rev updated to 2006 using MB Updates** | $ | 25,645,515 |
| Labor portion (60%) of OP Revenue | $ | 15,387,309 |
| Outpatient Impact in 2005 if successful | $ | 1,138,962 |
| Total Impact | $ | 7,319,969 |
| State Total Impact | $ | 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

161

| HOSPITAL NAME | METROWEST MEDICAL CENTER |
|---|---|
| PROVIDER NUMBER | 220089 |
| Total Impact | $ 2,888,548 |

| Details of Impact and Fees Calculation | |
|---|---|
| County | Middlesex |
| 2006 Area Wage Index | 1.1415 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | 1.2406 |
| % Change in AWI | 8.7% |
| Latest available cost report yr | 2001 |
| Medicare IP Rev from cost report | $ 31,903,223 |
| IP Rev updated to 2006 using MB Updates* | $ 37,416,414 |
| Labor portion (69.7%) of IP Revenue | 26,079,241 |
| Inpatient impact in 2005 if successful | $ 2,264,085 |
| Medicare OP Rev from cost report | $ 10,232,060 |
| OP Rev updated to 2006 using MB Updates** | $ 11,988,312 |
| Labor portion (60%) of OP Revenue | $ 7,192,987 |
| Outpatient impact in 2005 if successful | $ 624,463 |
| Total Impact | $ 2,888,548 |
| State Total Impact | $ 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

51

163

| HOSPITAL NAME | SAINT VINCENT HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220028 |
| Total Impact | $ | 3,522,131 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Worcester |
| 2006 Area Wage Index | | 1.1090 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 11.9% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 34,276,320 |
| IP Rev updated to 2006 using MB Updates* | $ | 39,123,704 |
| Labor portion (69.7%) of IP Revenue | | 27,269,222 |
| Inpatient impact in 2005 if successful | $ | 3,235,915 |
| Medicare OP Rev from cost report | $ | 3,509,942 |
| OP Rev updated to 2006 using MB Updates** | $ | 4,019,937 |
| Labor portion (60%) of OP Revenue | $ | 2,411,962 |
| Outpatient Impact in 2005 if successful | $ | 286,217 |
| Total Impact | $ | 3,522,131 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

52

| HOSPITAL NAME | MERCY HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220066 |
| Total Impact | $ | 5,248,206 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Hampden |
| 2006 Area Wage Index | | 1.0715 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 15.8% |
| Latest available cost report yr | | 2001 |
| Medicare IP Rev from cost report | $ | 33,845,880 |
| IP Rev updated to 2006 using MB Updates* | $ | 39,694,782 |
| Labor portion (69.7%) of IP Revenue | | 27,667,263 |
| Inpatient Impact in 2005 if successful | $ | 4,366,341 |
| Medicare OP Rev from cost report | $ | 7,948,850 |
| OP Rev updated to 2006 using MB Updates** | $ | 9,313,207 |
| Labor portion (60%) of OP Revenue | $ | 5,587,924 |
| Outpatient Impact in 2005 if successful | $ | 881,865 |
| Total Impact | $ | 5,248,206 |
| State Total Impact | $ | 197,039,020 |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

53

167

| HOSPITAL NAME | HUBBARD REGIONAL HOSPITAL | |
|---|---|---|
| PROVIDER NUMBER | | 220025 |
| Total Impact | $ | 395,126 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Worcester |
| 2006 Area Wage Index | | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 10.0% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 4,032,566 |
| IP Rev updated to 2006 using MB Updates* | $ | 4,602,855 |
| Labor portion (69.7%) of IP Revenue | | 3,208,190 |
| Inpatient Impact in 2005 if successful | $ | 322,128 |
| Medicare OP Rev from cost report | $ | 1,057,970 |
| OP Rev updated to 2006 using MB Updates** | $ | 1,211,693 |
| Labor portion (60%) of OP Revenue | $ | 727,016 |
| Outpatient Impact in 2005 if successful | $ | 72,998 |
| Total Impact | $ | 395,126 |
| State Total Impact | $     197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for
each subsequent year as shown below. This assumes constant utilization statistics. Projected
2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more
accurate projections

INPATIENT UPDATE*

| 2001 data to 2006 | 1.1726 |
|---|---|
| 2002 to 2006 | 1.1414 |

OUTPATIENT UPDATE**

| 2001 data to 2006 | 1.1716 |
|---|---|
| 2002 to 2006 | 1.1453 |

163

54

| HOSPITAL NAME | BERKSHIRE MEDICAL CENTER INC | |
|---|---|---|
| PROVIDER NUMBER | | 220046 |
| Total Impact | $ | 2,778,117 |

| Details of Impact and Fees Calculation | | |
|---|---|---|
| County | | Berkshire |
| 2006 Area Wage Index | | 1.1274 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 10.0% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 49,299,372 |
| IP Rev updated to 2006 using MB Updates* | $ | 56,261,055 |
| Labor portion (69.7%) of IP Revenue | | 39,213,956 |
| Inpatient Impact in 2005 if successful | $ | 1,968,698 |
| Medicare OP Rev from cost report | $ | 11,730,988 |
| OP Rev updated to 2006 using MB Updates** | $ | 13,435,503 |
| Labor portion (60%) of OP Revenue | $ | 8,061,302 |
| Outpatient Impact in 2005 if successful | $ | 809,419 |
| Total Impact | $ | 2,778,117 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

INPATIENT UPDATE*
2001 data to 2006          1.1728
2002 to 2006               1.1414

OUTPATIENT UPDATE**
2001 data to 2006          1.1716
2002 to 2006               1.1453

55

171

| HOSPITAL NAME | | NEW ENGLAND BAPTIST | |
|---|---|---|---|
| PROVIDER NUMBER | | | 220088 |
| Total Impact | | $ | 1,603,603 |

| Details of Impact and Fees Calculation | | | |
|---|---|---|---|
| County | | | Suffolk |
| 2006 Area Wage Index | | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | | 1.2406 |
| % Change in AWI | | | 7.4% |
| Latest available cost report yr | | | 2002 |
| Medicare IP Rev from cost report | | $ | 23,191,586 |
| IP Rev updated to 2006 using MB Updates* | | $ | 26,471,358 |
| Labor portion (69.7%) of IP Revenue | | | 18,450,537 |
| Inpatient Impact in 2005 if successful | | $ | 1,365,701 |
| Medicare OP Rev from cost report | | $ | 4,677,157 |
| OP Rev updated to 2006 using MB Updates** | | $ | 5,356,749 |
| Labor portion (60%) of OP Revenue | | $ | 3,214,049 |
| Outpatient Impact in 2005 if successful | | $ | 237,903 |
| Total Impact | | $ | 1,603,603 |
| State Total Impact | $ | 197,039,020 | |

| Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections | |
|---|---|
| INPATIENT UPDATE* | |
| 2001 data to 2006 | 1.1726 |
| 2002 to 2006 | 1.1414 |
| | |
| OUTPATIENT UPDATE** | |
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

172

56

| HOSPITAL NAME | BETH ISRAEL DEACONESS MED CTR | |
|---|---|---|
| PROVIDER NUMBER | | 220086 |
| Total Impact | $ | 10,006,903 |
| | | |
| Details of Impact and Fees Calculation | | |
| County | | Suffolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2001 |
| Medicare IP Rev from cost report | $ | 142,572,448 |
| IP Rev updated to 2006 using MB Updates* | $ | 167,210,373 |
| Labor portion (69.7%) of IP Revenue | | 116,545,630 |
| Inpatient Impact in 2005 if successful | $ | 8,626,657 |
| Medicare OP Rev from cost report | $ | 26,525,511 |
| OP Rev updated to 2006 using MB Updates** | $ | 31,078,406 |
| Labor portion (60%) of OP Revenue | $ | 18,647,044 |
| Outpatient Impact in 2005 if successful | $ | 1,380,246 |
| Total Impact | $ | 10,006,903 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

| INPATIENT UPDATE* | |
|---|---|
| 2001 data to 2006 | 1.1728 |
| 2002 to 2006 | 1.1414 |

| OUTPATIENT UPDATE** | |
|---|---|
| 2001 data to 2006 | 1.1716 |
| 2002 to 2006 | 1.1453 |

57

| HOSPITAL NAME | BI DEACONESS-NEEDHAM CAMPUS | |
|---|---|---|
| PROVIDER NUMBER | | 220083 |
| Total Impact | $ | 524,805 |
| **Details of Impact and Fees Calculation** | | |
| County | | Norfolk |
| 2006 Area Wage Index | | 1.1551 |
| Est 2006 AWI (rural floor) if successful WITH CORRECTIONS, MOMA adjusted | | 1.2406 |
| % Change in AWI | | 7.4% |
| Latest available cost report yr | | 2002 |
| Medicare IP Rev from cost report | $ | 7,060,253 |
| IP Rev updated to 2006 using MB Updates* | $ | 8,058,720 |
| Labor portion (69.7%) of IP Revenue | | 5,616,928 |
| Inpatient Impact in 2005 if successful | $ | 415,763 |
| Medicare OP Rev from cost report | | 2,143,766 |
| OP Rev updated to 2006 using MB Updates** | $ | 2,455,256 |
| Labor portion (60%) of OP Revenue | $ | 1,473,153 |
| Outpatient Impact in 2005 if successful | $ | 109,042 |
| Total Impact | $ | 524,805 |
| State Total Impact | $ 197,039,020 | |

Latest available medicare cost report revenue is updated using the market basket updates for each subsequent year as shown below. This assumes constant utilization statistics. Projected 2006 Medicare IP and OP revenue can be changed in cells C13 and C17 to reflect more accurate projections

**INPATIENT UPDATE***

| 2001 data to 2006 | 1.1728 |
|---|---|
| 2002 to 2006 | 1.1414 |

**OUTPATIENT UPDATE****

| 2001 data to 2006 | 1.1716 |
|---|---|
| 2002 to 2006 | 1.1453 |

PRRB Case. No. _____ (to be assigned)
Massachusetts Rural Wage Index Group
Appeal for FY 2006

Tab H – Appeal
Authorization Ltr.

RECEIVED

FEB 0 3 2006

PROVIDER REIMBURSEMENT
REVIEW BOARD

H



**South Shore Hospital**

55 Fogg Road
South Weymouth
Massachusetts
02190-2455
southshorehospital.org

(781) 340-8000

Tab 1H

January 16, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:     South Shore Hospital, Inc. - Hospital (Medicare Provider No. 22-0100),
        South Weymouth, MA.
        Hospital FYE: 09/30/ 2006
        <u>Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06</u>

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent South Shore Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Michael Cullen
Senior VP of Finance/CFO

179

BST99 1487161-1.072678.0014

Not-for-profit, charitable, tax-exempt provider of acute, outpatient, transitional, home health, and hospice care to Southeastern Massachusetts

180

Tab 2H

# HARRINGTON MEMORIAL HOSPITAL

100 SOUTH STREET
SOUTHBRIDGE, MA 01550-8002

January 30, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:    Harrington Memorial Hospital (Medicare Provider No. 22-0019), Southbridge, MA.
       Hospital FYE: 9/30/2006
       Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent Harrington Memorial Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Richard M. Mangion
President & CEO

181

TEL: (508) 765-9771
TTY: (508) 765-3195
FAX: (508) 765-3147

3



# Northeast Hospital Corporation

January 16 , 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:    Northeast Hospital Corporation (Medicare Provider No. 22-0033), Beverly, MA.
       Hospital FYE: 9/30/2006
       <u>Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06</u>

Dear Chairperson Cochran:

   Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street,
Boston, Massachusetts 02109, has been engaged and appointed to represent Northeast Hospital
Corporation in its appeal to the Provider Reimbursement Review Board of the validity of the FY
2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

   Please direct all correspondence regarding this appeal to the attention of Michael L. Blau,
McDermott Will & Emery LLP, at the address above.

   Thank you for your attention to this matter.

Sincerely,

John O. Wilhelm, Jr.
Executive Vice President & CFO

183

4

184

**Tab 4H**



# M O U N T   A U B U R N   H O S P I T A L

January 18, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:  Mount Auburn Hospital (Medicare Provider No. 22-0002), Cambridge, MA.
     Hospital FYE: 9/30/2006
     Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent Mount Auburn Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Peter Semenza
Vice President of Finance

185



A Harvard
Medical Center
Community
Teaching Hospital

330 Mount Auburn Street
Cambridge, MA 02238
(617) 492-3500

5



**Marlborough Hospital**
A Member of UMass Memorial Health Care

157 Union Street
Marlborough, MA 01752
Tel: 508-481-5000

January 17, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:    Marlborough Hospital (Medicare Provider No. 22-0049), Marlborough, MA.
       Hospital FYE: 9/30/2006
       Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent Marlborough Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Robert L. Crosby
Chief Financial Officer

187

6

**Tab 6H**

# Milton
## Hospital

January 18, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:     Milton Hospital (Medicare Provider No. 22-0108), Milton, MA.
        Hospital FYE: 9/30/2006
        Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent Milton Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

James C. Holleran, Jr.
Vice President for Financial Services

lr/jh/reimbursement/r11606/pjg

189

7



**Milford Regional**

*Medical Center*

January 27, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:     Milford Regional Medical Center (Medicare Provider No. 22-0090), Milford, MA.
        Hospital FYE:  9/30/2006
        Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

        Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street,
Boston, Massachusetts 02109, has been engaged and appointed to represent Milford Regional
Medical Center (formerly known as Milford-Whitinsville Regional Hospital) in its appeal to the
Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in
connection with the Massachusetts Wage Index Group Appeal.

        Please direct all correspondence regarding this appeal to the attention of Michael L. Blau,
McDermott Will & Emery LLP, at the address above.

        Thank you for your attention to this matter.

                                Sincerely,

                                Edward J. Kelly
                                Executive Vice President & CFO

BST99 1487185-1.072678.0014
14 Prospect Street • Milford, MA 01757 • 508-473-1190 • TTY 508-473-5103 • www.milfordregional.org

8



**NOBLE HOSPITAL**

*Quality Care,
Close to Home*

January 17, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:   Trustees of Noble Hospital, Inc. (Medicare Provider No. 22-0065), Westfield, MA.
      Hospital FYE: 9/30/2006
      <u>Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06</u>

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street,
Boston, Massachusetts 02109, has been engaged and appointed to represent The Trustees of
Noble Hospital, Inc. (Hampden County, Westfield, MA) in its appeal to the Provider
Reimbursement Review Board of the validity of the FY 2006 wage index regulations in
connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau,
McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

George J. Koller
President & Chief Executive Officer

115 W. Silver Street
P.O. Box 1634
Westfield, MA
01086-1634

(413) 568-2811
www.noblehospital.org

193

Affiliated with University of Massachusetts Medical Center

9



LOWELL GENERAL HOSPITAL

January 16, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:     Lowell General Hospital (Medicare Provider No. 22-0063),
        Lowell, MA
        Hospital FYE: 9/30/2006
        Provider Reimbursement Review Board Group Appeal Hearing Request for
        FY'06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott, Will & Emery LLP, 28 State Street,
Boston, Massachusetts 02109, has been engaged and appointed to represent Lowell
General Hospital in its appeal to the Provider Reimbursement Review Board of the
validity of the FY 2006 wage index regulations in connection with the Massachusetts
Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau,
McDermott, Will & Emery LLP, at the addresses above.

Thank you for your attention to this matter.

Sincerely,

Richard E. Jeffcote
Chief Financial Officer

REJ/gc

295 VARNUM AVENUE   LOWELL, MA 01854-2193
www.lowellgeneral.org   978.937.6000

10

196

# Heywood Hospital

Daniel P. Moen, President / CEO

January 16, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:   Heywood Hospital (Medicare Provider No. 22-0095), Gardner, MA.
      Hospital FYE: 9/30/2006
      Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street, Boston, Massachusetts 02109, has been engaged and appointed to represent Heywood Hospital in its appeal to the Provider Reimbursement Review Board of the validity of the FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau, McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Robert Kotsonis
Vice President of Finance

197

BST99 1487227-1.0726730014

11



# MORTON HOSPITAL AND MEDICAL CENTER

88 WASHINGTON STREET—TAUNTON, MASSACHUSETTS 02780-2499

TEL. (508) 828-7000 • FAX (508) 824-6941 • WEBSITE: www.mortonhospital.org

January 31, 2006

Suzanne Cochran, Chairperson
Department of Health and Human Services
Provider Reimbursement Review Board
2520 Lord Baltimore Drive, Suite L
Baltimore, Maryland 21244-2670

Re:     Morton Hospital and Medical Center (Medicare Provider No. 22-0073), Taunton, MA.
        Hospital FYE: 9/30/2006
        Provider Reimbursement Review Board Group Appeal Hearing Request for FY '06

Dear Chairperson Cochran:

Please be advised that the law firm of McDermott Will & Emery LLP, 28 State Street,
Boston, Massachusetts 02109, has been engaged and appointed to represent Morton Hospital and
Medical Center in its appeal to the Provider Reimbursement Review Board of the validity of the
FY 2006 wage index regulations in connection with the Massachusetts Wage Index Group
Appeal.

Please direct all correspondence regarding this appeal to the attention of Michael L. Blau,
McDermott Will & Emery LLP, at the address above.

Thank you for your attention to this matter.

Sincerely,

Lawrence E. Seck
Senior Vice President of Finance and Treasurer

_u_      199

BST99 1487228-1.072673.0014

JOSEPH I. QUINN  Chairman, Board of Trustees  •  THOMAS C. PORTER, President

12